**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Lionel Ray McCALL, Defendant–**
**Appellant.**

**No. 11–4455.**

United States Court of Appeals,
Fourth Circuit.

Submitted: Dec. 13, 2011.

Decided: Dec. 21, 2011.

Terry F. Rose, Smithfield, North Carolina, for Appellant. Thomas G. Walker, United States Attorney, Jennifer P. May–Parker, Kristine L. Fritz, Assistant United States Attorneys, Raleigh, North Carolina, for Appellee.

Before SHEDD, DAVIS, and KEENAN, Circuit Judges.

Affirmed in part, vacated in part, and remanded by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Lionel Ray McCall was convicted following his guilty plea to conspiracy to possess with intent to distribute fifty grams or more of cocaine base, in violation of 21 U.S.C. §§ 841(a)(1), 846 (2006). At sentencing, McCall asserted, *inter alia*, that his prior North Carolina conviction for

maintaining a vehicle, dwelling, or place for controlled substances ("drug conviction") did not qualify as a felony controlled substance offense, as required for the career offender enhancement, *U.S. Sentencing Guidelines Manual* ("USSG") § 4B1.1 (2010), because his sentence for that conviction did not exceed twelve months' imprisonment. The district court denied the objection, classified McCall a career offender, and imposed a 262–month sentence. McCall timely appealed.

On appeal, McCall argues that his North Carolina drug conviction is not a proper predicate for the career offender enhancement because, under our recent decision in *United States v. Simmons*, 649 F.3d 237 (4th Cir.2011) (en banc), the drug conviction was not punishable by imprisonment for a term exceeding one year. In its response brief, the Government concedes that McCall should be resentenced in light of *Simmons*. For the reasons that follow, we vacate McCall's sentence and remand this case to the district court for resentencing,[1] but we affirm McCall's conviction, which is not challenged on appeal.

McCall's prior North Carolina conviction was not punishable by imprisonment for a term exceeding one year. *See* N.C. Gen. Stat. § 15A–1340.17(c)–(d) (2009) (setting out minimum and maximum sentences applicable under North Carolina's structured sentencing scheme). When McCall raised this argument in the district court, it was foreclosed by our decision in *United States v. Harp*, 406 F.3d 242, 246 (4th Cir.2005). However, we have since overruled *Harp* with our en banc decision in *Simmons*, in

which we adopted a similar argument in favor of the defendant. *See Simmons*, 649 F.3d at 241, 246–47. In view of our holding in *Simmons*, we vacate McCall's sentence and remand this case to the district court for resentencing.[2] Finally, we affirm McCall's conviction. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the Court and argument would not aid the decisional process.

*AFFIRMED IN PART, VACATED IN PART, AND REMANDED.*

---

1. Because we conclude that McCall is entitled to relief under *Simmons*, we need not resolve McCall's alternative challenge to the career offender enhancement that his prior North Carolina conviction for taking indecent liberties with a child does not qualify as a "crime of violence."

2. The parties also agree that McCall should be resentenced in accordance with the Fair Sentencing Act of 2010, Pub.L. No. 111–220, 124 Stat. 2372 (2010). Because we are remanding this case for resentencing in light of *Simmons*, we decline to address this issue, leaving it instead for the district court to consider in the first instance.